Nathan SESSING, Plaintiff-Appellant,

v.

Stuart SHERMAN, Warden; et al., Defendants-Appellees.

No. 17-16079

United States Court of Appeals, Ninth Circuit.

Submitted December 18, 2017 *

Filed December 28, 2017

Nathan Sessing, Pro Se

Arthur B. Mark, III, Esquire, Attorney, AGCA-Office of the California Attorney General, Sacramento, CA, for Defendants-Appellees

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

MEMORANDUM **

Nathan Sessing, a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging an equal protection claim relating to Sessing's request for an outdoor worship area. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the dismissal of an action as moot.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*Alvarez v. Hill,* 667 F.3d 1061, 1063 (9th Cir. 2012). We affirm.

The district court properly concluded that Sessing's action was moot because Sessing was transferred to another prison, and he was no longer subject to the prison policies that he challenged in the fourth amended complaint. *See Bernhardt v. County of Los Angeles,* 279 F.3d 862, 871 (9th Cir. 2002) ("An actual controversy must be extant at all stages of review, not merely at the time the complaint is filed."); *see also Walker v. Beard,* 789 F.3d 1125, 1132 (9th Cir. 2015) (a prisoner's claim is not moot where the policy under which the alleged violation occurred is still effective).

The district court did not abuse its discretion in denying Sessing's motion to supplement his fourth amended complaint because supplemental pleadings cannot be used to introduce a "separate, distinct and new cause of action." *Planned Parenthood of S. Ariz. v. Neely,* 130 F.3d 400, 402 (9th Cir. 1997) (citation and internal quotation marks omitted) (setting forth standard of review and grounds for supplementing a complaint under Fed. R. Civ. P. 15(d)).

The district court did not abuse its discretion by denying Sessing's motion to file a fifth amended complaint because the relevant factors weighed against granting leave to amend. *See Chodos v. West Publ'g Co.,* 292 F.3d 992, 1003 (9th Cir. 2002) (setting forth standard of review and factors relevant to a motion to amend and explaining that "when a district court has already granted a plaintiff leave to amend, its discretion in denying subsequent motions to amend is particularly broad" (citation and internal quotation marks omitted)).

We reject as without merit Sessing's contentions that he was entitled to protective relief from transfer.

**AFFIRMED.**